# EXHIBIT H



**SQUIRE, SANDERS & DEMPSEY L.L.P.**

One Maritime Plaza, Suite 300
San Francisco, California 94111-3492

Office: +1.415.954.0200
Fax: +1.415.393.9887

Direct: +1.415.954.0368
DiGibson@ssd.com

April 16, 2007

## VIA ELECTRONIC MAIL AND U.S. MAIL

Jeffery Caufield, Esq.
**Caufield & James**
2851 Camino Del Rio South, Suite 250
San Diego, CA 92108

    Re:    **SSD's Document Production – Revised Privilege Log**

Dear Mr. Caufield:

    Pursuant to the Court's Standing Order, Squire, Sanders & Dempsey L.L.P. ("SSD") is not yet required to provide a log of documents withheld from SSD's April 5, 2007 production of documents pursuant to claims of privilege. We previously provided an initial and a revised log. We enclose a second revised log.

    We reserve the right to amend or augment the log further between now and its due date, April 19, 2007.

    SSD has taken diligent steps to review its documents for attorney work product, attorney-client privilege and confidentiality. Given the large number of files under review, the length of time that has passed since most of the work was performed, and the number of entities that might claim a privilege as to documents in SSD's possession, we reserve the right to request the return of any documents that are later discovered to be subject to a claim of privilege and to have been inadvertently produced.

    In addition, this is to acknowledge that we have received your letter of April 12, 2007 regarding the privilege log, and will respond shortly.

                 Sincerely,

                 SQUIRE, SANDERS & DEMPSEY L.L.P.

                 Diane L. Gibson

DLG/mdd

SANFRANCISCO/217026.1

CINCINNATI · CLEVELAND · COLUMBUS · HOUSTON · LOS ANGELES · MIAMI · NEW YORK · PALO ALTO · PHOENIX · SAN FRANCISCO · TALLAHASSEE · TAMPA · TYSONS CORNER
WASHINGTON DC · WEST PALM BEACH | CARACAS · RIO DE JANEIRO · SANTO DOMINGO | BRATISLAVA · BRUSSELS · BUDAPEST · FRANKFURT · LONDON · MOSCOW
PRAGUE · WARSAW | BEIJING · HONG KONG · SHANGHAI · TOKYO | ASSOCIATED OFFICES: BUCHAREST · BUENOS AIRES · DUBLIN · KYIV · MILAN · SANTIAGO
www.ssd.com

# Privilege Log for Documents Withheld from Production by Squire, Sanders & Dempsey L.L.P.

The following abbreviations or short form references as used in the log below mean and include the following definitions:

Key:  G&J = Graham & James L.L.P.
SSD = Squire, Sanders & Dempsey L.L.P.
Nicholas Unkovic = Attorney, G&J, SSD
Francis G. Toldi = Attorney, G&J
Jennifer Hernandez = Attorney, G&J
Nicole Leonard = Attorney, SSD
Maureen Bennett = Attorney, G&J, SSD

Robert Thompson = Attorney, G&J
Faye Lee = Attorney, G&J
David S. Elkins = Attorney, SSD
Diane L. Gibson = Attorney, SSD
James P. Murphy = Attorney, SSD
Suzanne Henderson = Attorney, SSD

A/C = Document or communications protected by the attorney-client privilege, including common interest or joint defense privilege
W/P = Document protected by attorney work product doctrine under state and/or federal law
Compilation = All or part of privileged compilation of documents; non-responsive portions not included
Due Diligence and Transaction Documentation = Legal advice and services provided in connection with the negotiation and documentation of a transaction, for a variety of purposes. Those purposes include transaction evaluation, preparation of transaction documentation, and advice re preparation for operational contingencies going forward, including litigation, among many others
Univar Audit Committee Documentation: Privileged post-acquisition evaluation regarding a variety of subject matters, including legal advice and/or evaluation of potential litigation

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 1. | SSD010900-010900 | Original document prepared by McKesson and/or its attorneys; notations added by G&J personnel including Michael Myers, Francis G. Toldi and G&J legal assistant or law clerk | G&J, and possibly G&J and/or SSD's client representatives | Bears date of 10/31/86, but may have been prepared earlier | Asset Purchase and Sale Agreement Memorandum of Closing | Draft Memorandum of Closing, with attorney and legal assistant notes | Sale of assets of McKesson Chemical Co. to DSW, Inc. | Due Diligence and Transaction Documentation | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 2. | SSD010901 | Francis G. Toldi | Galen Buisant, Pakhoed Development, Inc. | 9/11/86 | Letter | Communication reflecting transmittal of copies of documents received from McKesson | Transmittal of documents reflecting attorney-client communication; Due Diligence and Transaction Documentation | Cover letter reflecting attorney-client communication; Due Diligence and Transaction Documentation | A/C W/P |
| 3. | SSD010903-010905 | G&J | G&J and possibly G&J and/or SSD client representatives | 7/3/86 (approx.) | McKesson Confidential Files Listing | Listing of certain documents received by G&J from McKesson, with G&J notations | List of McKesson files | Due Diligence and Transaction Documentation | A/C W/P |
| 4. | SSD011640-011642 | G&J | G&J and possibly G&J and/or SSD client representatives | 7/3/86 (approx.) | Listing of McKesson Confidential Files Listing | Listing of certain documents received by G&J from McKesson, with G&J notations (same as 10903-10905 but with different notations) | List of McKesson files | Due Diligence and Transaction Documentation | A/C W/P |
| 5. | SSD011818-011852 | G&J | G&J and possibly G&J and/or SSD client representatives | 7/23/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) with G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 6. | SSD011853-011893 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/1/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) with G&J notations (Faye Lee, Esq. and others) | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |

2

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 7. | SSD011894-011946 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/1/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) notations | Due Diligence Document Review Summary (Non-Environmental) with G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 8. | SSD011947-011997 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/13/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) notations | Due Diligence Document Review Summary (Non-Environmental) with G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 9. | SSD011998-012059 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/19/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) With G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 10. | SSD012060-012121 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/22/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) With G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 11. | SSD012122-012197 | G&J | G&J, and possibly G&J and/or SSD client representatives | 9/11/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) with G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 12. | SSD013804-013805 SSD013820-013822 and SSD013826-013879 | SSD | SSD and possibly SSD client representatives | 2002 | None | Compilation of documents re: environmental issues | Environmental issues | Compilation re legal analysis, advice, and analysis of litigation and potential disputes or litigation | A/C W/P |

3

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 13 | SSD013806-013813 | SSD | N/A | 8/31/02 | Draft Invoice | Draft invoice reflecting, *inter alia*, transmittal of certain documents to F. Ross Boundy, attorney for Univar | Draft invoice for legal work performed | Billing; includes description of work performed re legal analysis, litigation and/or advice, and analysis of potential dispute or litigation | A/C W/P |
| 14 | SSD013814-013819 | SSD | Joel Summer Univar USA, Inc. | 9/12/02 | Invoice | Invoice reflecting *inter alia*, transmittal of certain documents to F. Ross Boundy, attorney for Univar | Invoice for legal work performed | Billing; includes description of work performed re legal analysis, litigation and/or advice; and analysis of potential disputes or litigation | A/C W/P |
| 15 | SSD013823-013824 | Francis G. Toldi | G&J, possibly G&J and/or SSD client representatives | 9/11/86 | Memorandum | Memorandum re: documents received from McKesson | Status of due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 16 | SSD013880 | Nicole Leonard | Erik Lannon, Records, SSD, and possibly SSD client representatives | 6/02 | Index of certain documents re: storage | Index of certain documents received from McKesson, with SSD notations | Document index | Storage directions, reflecting advice to or communications with client and analysis of litigation and potential disputes or litigation | A/C W/P |
| 17 | SSD013881-013882 | Nicole Leonard | None Known | 2002 | Untitled (Draft of SSD013880, above) | Index of certain documents received from McKesson | Document index | Storage directions, reflecting advice to or communications with client and analysis of litigation and potential disputes or litigation | A/C W/P |

4

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 18. | SSD013884-013965 | G&J | G&J, and possibly G&J and/or SSD client representatives | 10/23/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) with notations | Due Diligence Document Review Summary (Non-Environmental) with notations | Due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 19. | SSD013966-014181 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/13/86-9/02/86 (approx.) | Due Diligence Document Review Summary (Environmental) with G&J notations | Due Diligence Document Review Summary (Environmental) with G&J notations | Due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 20. | SSD014182-014239 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/13/06 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) | Due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 21. | SSD014240-014268 | Harding Lawson or other agents of Univar/Van Waters & Rogers | SSD | Unknown | None | Compilation of documents prepared at direction of Univar's attorneys | Environmental issues | Compilation re Legal communications, advice, and/or litigation and/or potential dispute and litigation analysis | A/C W/P |
| 22. | SSD014269-014285 | Univar or its agents | SSD | 1987 | None | Compilation of documents prepared for Univar Audit Committee | Environmental issues | Compilation re Univar Audit Committee Documentation | A/C W/P |

5

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 23. | SSD014286-014338 | Shdler firm or Univar or its agents at direction of Shdler firm | SSD | 1987 | None | Compilation prepared in 1987 for Univar Environmental Task Force by or on behalf of Shdler firm | Environmental issues | Compilation re Univar Audit Committee Documentation | A/C W/P |
| 24. | SSD014339-014340 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) | 8/25/93 | Memorandum re: boxes of McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 25. | SSD014341-014346 | SSD | SSD | Unknown | None | Compilation of documents re: environmental issues | Environmental issues | Compilation re legal advice; documents re: communications, and/or litigation and/or potential dispute or litigation and/or dispute analysis | A/C W/P |
| 26. | SSD014347-014348 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 27. | SSD014349-914350 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 28. | SSD014351-014352 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of document information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 29. | SSD014353-014366 | G&J or SSD | Unknown | Unknown | None | Compilation of permit documents | Permit documents | Legal communications, litigation and/or advice, and/or potential dispute or litigation analysis | A/C |
| 30. | SSD014710-014794 | Univar or its agents | Univar | 1987 | None | Compilation of documents prepared in 1987 for Univar Environmental Task Force | Environmental issues | Compilation re Univar Audit Committee Documentation | A/C W/P |
| 31. | SSD014804-014827 | Unknown – investigation continuing as to source and author of document | Unknown | Undated | Environmental Risk Assessment Questionnaires | Compilation of environmental questionnaires | Environmental issues | Possibly compilation re Due Diligence and Transaction Documentation. May have been prepared for purposes of legal advice or potential dispute or litigation analysis | A/C W/P (Potential) |
| 32. | SSD014902-014903 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |

7

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 33. | SSD014904 | Maureen Bennett | F. Ross Boundy, attorney for Univar | 8/20/02 | Letter | Letter re: transmittal of files | Transmittal of files | Transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 34 | SSD014969 | G&J personnel | G&J personnel | Undated | None | Internal handwritten notes regarding storage of files | Transmittal of files | Transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 35. | SSD014970-014971 | Robert Thompson | | 1/9/86 (may be incorrectly dated – possibly 1/9/87) | Memorandum | Memorandum re: McKesson site documents with attached box list, with G&J notations | McKesson site documents | Due Diligence and Transaction Documentation and transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 36. | SSD014972-014973 | G&J | G&J | (Approx.) 2/87 | Univar Document Inventory | Document Inventory | Document Inventory | Due Diligence and Transaction Documentation and Description of document locations associated with Due Diligence and Transaction Documentation | A/C W/P |
| 37. | SSD014974-014976 | G&J | G&J | 2/26/87 | Master Document Inventory, February 26, 1987 mailing | Document Inventory | Document Inventory | Description of document locations associated with Due Diligence and Transaction Documentation | A/C W/P |

8

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 38. | SSD014979-014980 | Allan Bakalian, Esq. | Wayne Grother; Jim Holley; G&J and/or SSD (at unknown date) | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 39. | SSD014981-014982 | Allan Bakalian, Esq. | Wayne Grother; Jim Holley; G&J and/or SSD (at unknown date) | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 40. | SSD015005-015006 | Allan Bakalian, Esq. | Wayne Grother; Jim Holley; G&J and/or SSD (at unknown date) | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 41. | SSD015069 | Faye Lee | Susan Schmidt, Univar; Nicholas Unkovic | 12/17/87 | Letter | Letter re: transmittal of document | Transmittal of document | Cover letter associated with Due Diligence and Transaction Documentation | A/C W/P |
| 42. | SSD015079 | Joel Summer, Univar | Nicholas Unkovic | 7/29/02 | E-mail | Transmittal of documents | Document transmittal | Client communication relating to transmittal of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |

9

10

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 43. | SSD015079 | Nicholas Unkovic | Maureen Bennett, David S. Elkins, and James P. Murphy, attorneys | 7/30/02 | E-mail | Transmittal of documents | Document transmittal | Internal SSD communication relating to transmittal of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |
| 44. | SSD015303 | Suzanne Henderson | Leslie R. Schenck, Garvey Schubert Barer | 3/28/07 | Letter | Letter re: transmittal of copies of documents | Document transmittal | Letter relating to transmittal of copies of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |
| 45. | SSD015310 | Maureen Bennett | Vic Johnson, Harding Lawson Associates | 6/28/96 | Letter | Letter re: transmittal of copies of documents. (Also includes privileged communications regarding unrelated matter for another client) | Document transmittal | Client communication; internal SSD communication relating to transmittal of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 46. | SSD15311 | Maureen Bennett | Jean Warren, Pakhoed Corporation | 6/6/96 | Letter | Letter re: transmittal of copies of documents | Document transmittal | Letter relating to transmittal of copies of documents associated with legal advice and/or potential litigation or dispute analysis | A/C W/P |
| 47. | SSD015306-015307 | Suzanne Henderson | Leslie R. Schenck, Garvey Schubert Barer | 3/5/07 | Letter | Letter re: transmittal of copies of documents | Document transmittal | Letter relating to transmittal of copies of documents associated with legal advice and/or potential litigation or dispute analysis | A/C W/P |
| 48. | SSD015342 | Jennifer L. Hernandez | James F. Neyens, P.E., Harding Lawson Associates | 9/15/86 | Letter | Letter re: transmittal of copies of documents | Document transmittal | Due Diligence and Transaction Documentation; transmittal of files associated with legal advice and/or potential dispute or litigation analysis | A/C W/P |
| 49. | SSD 012283 | Suzanne Henderson | N/A | 11/14/06-11/16/06 | Notes | Handwritten notes of telephone conference with Leslie Schenck | Documents | Communication re files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 50. | SSD 012284 | Suzanne Henderson | File | 10/24/06 | Memorandum | Memo to file re: telephone message from Leslie Schenck on 10/23/06 | Documents | Transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |

11

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 51. | SSD 015659, 05714-758, 015782-16067 | SSD | SSD and SSD client representatives, including Jennifer Kuenster, Thelen Reid & Priest LLP, Trish Kirschten (w/o encls); Joe Adams (w/o encls) | 7/25/02 | None | Letter and compilation of documents re Environmental Issues | Environmental Issues | Compilation re legal analysis, advice, and analysis of litigation and potential disputes or litigation | A/C W/P |
| 52. | SSD 016200 | Maureen Bennett | Joel S. Summer, Vopak USA, Inc.; cc Nick Unkovic | 5/3/02 | None | Letter | Documents | Transmittal of documents re legal analysis, advice, and analysis of litigation and potential disputes or litigation | A/C W/P |
| 53. | SSD 016201 | Maureen Bennett | Mark Hooper Consultant to Univar; cc Nick Unkovic | 5/7/02 | McKesson | Letter | Documents | Transmittal of documents re legal analysis, advice, and analysis of litigation and potential disputes or litigation | A/C W/P |
| 54. | SSD 16202 | Nicole Leonord | SSD and SSD client representatives, including Jennifer Kuenster, Trisch Kirschter (w/o encls), Maureen Bennett (w/o encls) | 7/23/02 (Unclear whether draft or sent) | Privileged | Letter | Documents | Letter transmitting documents reflecting legal analysis, advice, and analysis of litigation and potential disputes or litigation, or draft thereof | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 55. | SSD 016203-016209 | Sharon Webster, G&J Records | Unknown | 3/28/94 | Closed Files List | List of files | List of files | Storage of Due Diligence and Transaction Documentation and Documents regarding legal advice and/or advice re litigation, and/or advice re potential disputes or litigation | A/C W/P |
| 56. | Various | See attached | See attached | See attached | See attached | All documents on McKesson's privilege logs attached hereto | See attached | See attached | A/C W/P |

Produced 4/13/07

## McKesson Privilege Log re: MCC-Related Documents Provided By Squire, Sanders & Dempsey

| | Date | Author(s) | Recipient(s) | CC | Subject | Format/Description | Purpose | Bates No. | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/19/1986 | Dinah Darman, Esq. McK | Dick Davis, McK VP, Materials Mgmt | | MES Air sampling audit | Handwritten Note re: MES Air Sampling, Audit with recommendations as to implementation. | In-house counsel providing legal advice to McKesson. | SSD00057 | A/C, AWP |
| 2 | 10/8/1986 | Dinah Darman, Esq. McK | Ron Powell, McK Regional Manager | Barry Blocker McK President, Jon d'Alessio, Marry Minor | Proposed terminal agreement w/ Lake River Corporation | Intra-Company Correspondence re: Dinah Darman's suggested revisions re: Proposed Terminal Agreement with Lake River Corp. | In-house counsel providing legal advice to McKesson. | SSD000540-SSD000541 | A/C |
| 3 | 10/14/1986 | Ronald Powell, McK Regional Manager | Dinah Darman, Esq. McK | | Proposed terminal agreement w/ Lake River Corporation | Intra-Company Correspondence re: agreement w/ Lake River Corporation. | McKesson employee seeking legal advice from in-house counsel. | SSD000645-SSD000648 | A/C, AWP |
| 4 | 9/3/1985 | Ivan Meyerson, Esq., McK | Lydia Embry, McK Corporate Real Estate Division | | Proposed terminal agreement w/ Lake River Corporation legal advice | Intra-Company Correspondence re: Ivan Meyerson's suggested revisions to the agreement with Lake River Corp., seeking legal advice. | In-house counsel providing legal advice to McKesson. | SSD000663-SSD000664 | A/C, AWP |
| 5 | Sep-84 | Michael Hencke, F. Paul Pizzi of Pilko & Associates, Inc. | McKesson | | McKesson Chemical Wichita facility AT&SF railroad agreements | Environmental risk assessment of McKesson Chemical Co. Draft Environmental Risk Assessment of McKesson Chemical Company prepared at request of counsel. | In-house counsel providing legal advice to McKesson. | SSD001998-SSD002049 | A/C, AWP |
| 6 | 6/12/1986 | McKesson | McKesson | | Woodbury service center personnel list | Woodbridge Service Center Personnel list, (REDACTED Social Security Numbers) Produced redacted version. | McKesson operational document. | SSD002140 | Privacy |
| 7 | 9/26/1986 | Robert Hickman, McK Regional Regulatory Manager | Dinah Darman, Esq. McK | B. Blocker McK President, D.A. Davis VP Materials Mgmt., R.R. Powell McK Regional Manager, M.S. Kirkland, T.E. Nisler, Art Weiner, File | Michigan EPA Complaint | Intra-Company Correspondence re: response to Darman's memo of 9/25/86 re: responding to Taylor, Michigan EPA Complaint. | McKesson employee seeking legal advice from in-house counsel. | **SSD014857, SSD015047, SSD015426,** SSD002918 | A/C, AWP |
| 8 | 3/18/1986 | Ivan Meyerson, Esq. McK | G. Van Velsor Wolf, Esq. Lewis & Roca, McK outside counsel | Dick Davis VP Materials Mgmt, McK Gardner McK Regional Compliance Specialist, Dwight Landry McK Mgr Western Operations, | Environmental response activities | Letter re: acting as outside counsel re: environmental response activities at McKesson Chemical Facility in Phoenix, AZ | Obtaining outside counsel | SSD004722 | A/C, AWP |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| | Date | Author(s) | Recipient(s) | CC | Subject | Format/Description | Purpose | Bates No. | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 6/25/1986 | Dinah Darman, Esq., McK | Distribution: Dick Davis VP Materials Mgmt., Dwight Landry Mgr. Western Regional Operations; Nick Gardner Regional Compliance Specialist, Dale Sands, McK VP General Manger | | Contract b/McC & Chemical Waste Mgmt., Inc. re: Phoenix facility soil removal | Intra-Company Correspondence re: preparation of contract between McC and Chemical Waste Management Inc. (CWMI) re: McC Phoenix facility soil removal. | In-house counsel providing legal advice to McKesson. | SSD004749 | A/C, AWP |
| 10 | 6/30/1986 | Nick Gardner McK. Regional Compliance Specialist | Dick Davis McK VP Materials Mgmt. | J. Lacey, D. Landry McK Mgr. Western Regional Operations, B. Cramm, R. Nugent/ M. Bango, W. Loo, McK Director Geo-Technical Services bcc: Phoenix Environmental File | McKesson Phoenix site investigation/activities report | Intra-Company Correspondence re: Phoenix activities report. (REDACTED text describing discussions with Ivan Meyerson, Esq. and G. Van Velsor Wolf, Esq., McK outside counsel.) Produced redacted version. | Determine site investigation strategy. | SSD004758-SSD004760; SSD004914-SSD004916 (duplicate copy) | A/C, AWP |
| 11 | 7/2/1986 | Dinah Darman, Esq., McK | Nick Gardner, McK Regional Compliance Specialist | Dick Davis McK VP Materials Mgmt., Dwight Landry, McK Mgr. Western Regional Operations, Dale Sands, McK | McKesson Phoenix facility soil removal | Intra-Company Correspondence re: Phoenix McC facility soil removal re: review of form agreement in operations manual for use with remedial contractor. | In-house counsel providing legal advice to McKesson. | SSD004762 | A/C, AWP |
| 12 | 7/9/1986 | Dinah Darman, Esq., McK | Nick Gardner, McK Regional Compliance Specialist | Dick Davis McK VP Materials Mgmt., Dwight Landry, Dale Sands, McK | McKesson Phoenix facility soil removal | Intra-Company Correspondence re: Phoenix McC facility soil removal re: comments on proposed Waste Transportation and Disposal Agreement with CWMI. | In-house counsel providing legal advice to McKesson. | SSD004794 | A/C, AWP |
| 13 | 7/25/1986 | Ivan Meyerson, Esq., McK | G. Van Velsor Wolf, Esq. Lewis & Roca, McK outside counsel | | McKesson Chemical Co. Glendale, AZ facility proposed compliance order | Letter re: McC Phoenix Service Center re: draft compliance order issued by ADHS. | In-house counsel communication with outside counsel. | SSD004797 | A/C, AWP |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

Produced 4/13/07

| # | Date | Author(s) | Recipient(s) | CC | Subject | Format/Description | Purpose | Bates No. | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 14 | 8/4/1986 | Nick Gardner, McK Regional Compliance Specialist | I. Meyerson, Esq. McK; D.J. Lacey; Davis McK VP Materials Mgmt.; W. Loo McK Director Geo-Technical Services; D. Landry McK Mgr. Western Regional Operations | | McKesson Chemical Co. Phoenix service center ADHS draft order. | Intra-Company Correspondence re: Meyerson's preparation of response to ADHS draft order re: Phoenix Service Center. | McKesson employee seeking legal advice from in-house counsel. | SSD004798 | A/C, AWP |
| 15 | 8/19/1986 | I. Meyerson, Esq. McK | Nick Gardner, McK Regional Compliance Specialist; I. Meyerson, Esq. McK; D. Davis McK VP Materials Mgmt.; D. Landry McK Mgr. Western Regional Operations; W. Loo McK Director Geo-Technical Services; bcc: Phoenix Director Geo-Technical Services, Environmental | | McKesson Chemical Co. draft ADHS compliance order re: Phoenix facility. | Intra-Company Correspondence re: N Gardner's comments on draft ADHS compliance order re: Phoenix facility. | McKesson employee seeking legal advice from in-house counsel. | SSD004805-SSD004807 | A/C, AWP |
| 16 | 2/11/1986 | Nick Gardner, McK Regional Compliance Specialist | | J. Lacey, D. Landry, B. Crumn, W. Loo, R. Nugent | McKesson Chemical Co. re Phoenix environmental response status report | Intra-Company Correspondence re: Phoenix environmental response status report. | Determine site investigation strategy. | SSD004717-SSD004719 (duplicate copy) | A/C, AWP |
| 17 | 4/11/1986 | Dick Davis, McK VP, Materials Mgmt. | | J. Lacey, D. Landry, B. Crumn, R. Nugent M. Bango, W. Loo, | McKesson Chemical Co. re Phoenix environmental response activities report | Intra-Company Correspondence re: Phoenix environmental response activities report. (REDACTED text of one entry describing discussions with Ivan Meyerson, Esq. and G. Van Vebor Wolf, Esq., McK outside counsel). Produced redacted version. | Determine site investigation strategy. | SSD004912-SSD004913, SSD004723-SSD004724 (duplicate copy) | A/C, AWP |
| 18 | 2/24/1986 | Susan Paulus, Esq., McK | B. Blocker, Jon d'Alessio, Doug Eisner, Morrison Minor, Ivan Meyerson, Esq., Alan Pearce, Ronald Pinienta | | McKesson Chemical Co. re McElwee v. Ingalls Shipyards | Intra-Company Correspondence re: asbestos wrongful death action. | Update McKesson employees on status of litigation. | **SSD002067** | A/C, AWP |
| 19 | 5/19/1986 | Doug Eisner | Susan Paulus, Esq. | | McKesson Chemical Co. re asbestos litigation. | Intra-Company Correspondence re: fact gathering re: asbestos litigation. | Communicate with in-house counsel. | **SSD002078** | A/C |
| 20 | 5/28/1982 | Ivan Meyerson, Esq. | Doug Eisner | | Foremost-McKesson re New Jersey application. | Intra-Company Correspondence re responding to inquiry re New Jersey application. | Provide legal advice on how to respond to inquiry. | **SSD008028, SSD015410 (Duplicate copy)** | A/C, AWP |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| | Date | Author(s) | Recipient(s) | CC | Subject | Format/Description | Purpose | Bates No. | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 6/11/1981 | Unknown | Arthur W. Knapp | McK Regional VP, District Manager, V. T. Staraci; Home Office | McKesson Chemical Co. report of government inspection for Detroit Chemical | Intra-Company Report of Government Inspection form re Detroit facility. | Provide report of inspection to law department. | SSD014838 | A/C, AWP |

Produced 4/13/07

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

**Documents Withheld as Privileged From Documents Provided By Squire Sanders & Dempsey Because Already Listed on Previously Produced Privilege Logs**

| | Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|---|
| 1 | Undated | A. G. Weiner, J.T. Hutton, MCK | Environmental Audit Committee Members | Environmental Audit Report with Environmental Audit Committee findings. | SSD00002-SSD0006 | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK0054430-MCK0054434 |
| 2 | 1/28/1985 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00038-SSD00040, SSD001971-SSD001973 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK0054388-MCK0054390 |
| 3 | 3/27/1985 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00041-SSD00045, SSD001974-SSD001978 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK0054391-MCK0054395 |
| 4 | 6/20/1985 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00046-SSD00047, SSD001979-SSD001980 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK0054396-MCK0054397 |
| 5 | 9/27/1985 | D. Yellon, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00048-SSD00050, SSD001981-SSD001983 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK0054398-MCK0054400 |
| 6 | 12/17/1985 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00051-SSD00053, SSD001984-SSD001986 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK0054401-MCK0054403 |
| 7 | 1/27/1986 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00054-SSD00056, SSD001987-SSD001989 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK0054404-MCK0054406 |
| 8 | 3/3/1986 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00057-SSD00058, SSD001990-SSD001991 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK0054407-MCK0054408 |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

Produced 4/13/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 9 | 3/31/1986 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD000059-SSD000060, SSD001992-SSD001993 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005409-MCK005410 |
| 10 | 3/3/1986 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD000061-SSD000062, SSD001994-SSD001995 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005407-MCK005408 |
| 11 | 6/2/1986 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD000063-SSD000064, SSD001996-SSD001997 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005411-MCK005412 |
| 12 | 2/7/1985 | I. Meyerson, MCK | File M. Minor, D. Schoonmaker, cc: B. Blocker | Intra-Company Correspondence re: memo re: observations of Environmental Audit Committee auditors at listed McK sites. | SSD000154-SSD000157 | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005271-MCK005273 |
| 13 | 9/10/1986 | R. Fehler, McK | I. Meyerson, McK | Intra-Company Correspondence re: Chemical Company tanks score cards. | SSD000166-SSD000191 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 14 | 8/30/1985 | G. Slattery, M.D., McK | I. Meyerson, McK | Intra-Company Correspondence re: underground storage tank risk evaluation action plan for MCC and customers, with attached tables. | SSD000436-SSD000446 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 15 | 2/26/1985 Sheffield | | Completed Environmental Assessment Questionnaire, **Beaumont, TX facility.** | **SSD015022-SSD015034,** **SSD015042-SSD015045,** SSD015265-SSD001281, SSD001382-SSD001391 (duplicate copy), SSD001604 (duplicate copy), SSD001609- SSD001620 (duplicate copy), SSD001625- SSD001626 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 16 | 2/26/1985 Wheeler | | Completed Environmental Assessment Questionnaire, Bloomington, IL facility. | **SSD014367, SSD014397- SSD014406, SSD010880- SSD010888, SSD001282-** SSD001292, SSD003396- SSD003405 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 17 | 2/26/1985  J. Foster | | Completed Environmental Assessment Questionnaire, Augusta, GA facility. | SSD011293-SSD001304, SSD003096-SSD003107 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 18 | 2/27/1985 | J. Foster | I. Meyerson, McK | Completed Environmental Assessment Questionnaire, Altoona facility. | SSD001305-SSD001315, SSD003317-SSD003327 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log, McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/16/06 | No Bates |
| 19 | 2/25/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Houston, TX facility. | SSD001316-SSD001317, SSD0014439-SSD001452, SSD001670 (duplicate copy), SSD001674-SSD001684 (duplicate copy), SSD001688-SSD001689 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 20 | 2/26/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Amarillo, TX facility. | SSD001318, SSD001322-SSD001328, SSD001331-SSD001332, SSD001589 (duplicate copy), SSD001593-SSD001599 (duplicate copy), SSD001602-SSD001603 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 21 | 2/21/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Appleton facility. | **SSD014388-SSD014396, SSD015035-SSD015041,** SSD013339-SSD001349, SSD003388-SSD003395 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 22 | Joseph Gisotti | | Completed Environmental Assessment Questionaire, Albany, NY facility. | SSD001350-SSD001359, SSD003307-SSD003316 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univer, produced on 2/15/06 | No Bates |
| 23 | 2/25/1985 | B. Crumm | | Completed Environmental Assessment Questionaire, Albuquerque, NM facility. | SSD001360-SSD001369, SSD001415-SSD001422 (duplicate copy), SSD001473-SSD001483 (duplicate copy), SSD001726-SSD001734 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univer, produced on 2/15/06 | No Bates |
| 24 | 2/26/1985 | G. Bermosk | | Completed Environmental Assessment Questionaire, Los Angeles, CA facility. | SSD001372-SSD001381, SSD001487-SSD001495 (duplicate copy), SSD001737-SSD001746 (duplicate copy), SSD003033-SSD003041 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univer, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 25 | 2/26/1985 | C. Piercy | | Completed Environmental Assessment Questionnaire, Carlin, NV facility | SSD0013392-SSD001401, produced 1/6/06, and SSD001882 (duplicate copy), SSD001886- SSD001892 (duplicate copy), SSD001895- SSD001896 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 26 | 2/22/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Corpus Christi, TX facility. | SSD0014402-SSD001411, SSD001627 (duplicate copy), SSD001632- SSD001638 (duplicate copy), SSD001642- SSD001643 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 27 | 2/26/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Dallas/Fort Worth, TX facility. | SSD0014412-SSD001414, SSD0014423-SSD001438, SSD001644 (duplicate copy), SSD001649, SSD001664 (duplicate copy), SSD001668- SSD001669 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents
(2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 28 | 2/27/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Oklahoma City, OK facility. | SSD001453-SSD001462, (duplicate copy), SSD001690-SSD001695, (duplicate copy), SSD001701 (duplicate copy), SSD001705-SSD001706 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 29 | 2/20/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, San Antonio, TX facility. | SSD001463-SSD001472, SSD001484-SSD001486, SSD001707 (duplicate copy), SSD001711-SSD001717 (duplicate copy), SSD001720-SSD001721 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 30 | 2/26/1985 | Unknown | | Completed Environmental Assessment Questionnaire, Tustin/ Orange County, CA facility. | SSD001496-SSD001503, SSD001775-SSD001777, (duplicate copy), SSD001783 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 31 | 2/25/1985 | B. Crumm | | Completed Environmental Assessment Questionaire, Phoenix, AZ facility. | SSD001504-SSD001516, copy), SSD001786 (duplicate copy), SSD001790- copy), SSD001798 (duplicate copy), SSD001802, copy), SSD001803 (duplicate copy), SSD004839- copy), SSD004852 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 32 | 2/26/1985 | Unknown | | Completed Environmental Assessment Questionaire, Riverside, CA facility. | SSD001517-SSD001524, SSD001804-SSD001811 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 33 | 2/21/1985 | Unknown | | Completed Environmental Assessment Questionaire, Tucson, AZ facility. | SSD001525-SSD001532, SSD001814-SSD001821 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 34  2/26/1985 | C. Piercy | | Completed Environmental Assessment Questionnaire, Fresno, CA facility. | SSD001533-SSD001542, SSD001844-SSD001851 (duplicate copy), SSD001854-SSD001855 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 35  2/26/1985 | C. Piercy | | Completed Environmental Assessment Questionnaire, Grand Junction facility. | SSD001543-SSD001570, SSD001856 (duplicate copy), SSD001860- copy), SSD001873 (duplicate copy), SSD001878- SSD001881 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 36  2/26/1985 | C. Piercy | | Completed Environmental Assessment Questionnaire, Portland, OR facility. | SSD001571-SSD001586, SSD001897, SSD001898- SSD001911 (duplicate copy), SSD001914- SSD001915 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 37  Undated | C. Piercy | | Completed Environmental Assessment Questionaire, Seattle, WA facility. | SSD001587-SSD001588, SSD001921 (duplicate copy), SSD003770, SSD003771-SSD003772 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 38  Undated | D. Landry | | Completed Environmental Assessment Questionaire, Odessa, TX facility. | **SSD014386-SSD014387,** SSD001724-SSD001725 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 39  2/25/1985 | Stan Bamhill | | Completed Environmental Assessment Questionaire, Santa Fe Springs, CA facility. | SSD001753, SSD001757-SSD001766, SSD001771-SSD003774, SSD003762-SSD003761 (duplicate copy), SSD003766-SSD003766 (duplicate copy), SSD003767 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 40 | 2/26/1985 | C. Piercy | | Completed Environmental Assessment Questionaire, Denver, CO facility. | SSD0018I25-SSD001837, SSD001842-SSD001843 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 41 | 2/27/1985 | C. Piercy | | Completed Environmental Assessment Questionaire, Union City, CA facility. | SSD001927-SSD001933, SSD001936-SSD001939 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 42 | 4/16/1986 | I. Meyerson, McK Pakhoed | | List of pending Civil Litigation matters re: McKesson Chemical sites. | SSD002050-SSD002053 | McKesson Pakhoed Documents Privilege Log, produced on 6/20/05 | MCK005-4690-54693 |
| 43 | 2/25/1985 | Robert Hickman | Fred Gentry, Kansas City, MO facility. | Completed Environmental Assessment Questionaire, Kansas City, MO facility. | **SSD014604-SSD014619;** SSD003000-SSD003008, SSD003574, SSD003575-SSD003583 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 44 | Undated | Monty Jordan | | Completed Environmental Assessment Questionaire, North Haven facility. | SSD003072-SSD3082 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 45 Undated J. Foster | | | Completed Environmental Assessment Questionaire, Atlanta, GA facility. | SSD003083-SSD003095 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 46 2/21/1985 J. Foster | | | Completed Environmental Assessment Questionaire, Charlotte, NC facility. | SSD003108-SSD003119 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 47 2/25/1985 J. Foster | | | Completed Environmental Assessment Questionaire, Greensboro, NC, facility. | SSD003120-SSD003144 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Produced 4/13/07

12 of 25

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 48  2/26/1985  J. Foster | | | Completed Environmental Assessment Questionnaire, Jacksonville, Ml facility. | SSD003145-SSD003168 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 49  2/22/1985  J. Foster | | | Completed Environmental Assessment Questionnaire, Richmond, VA facility. | SSD003169-SSD003178 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 50  2/25/1985  J. Foster | | | Completed Environmental Assessment Questionnaire, Spartanburg facility. | SSD003179-SSD003191 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 51 | Undated | J. Foster | | Completed Environmental Assessment Questionnaire, Tampa, FL facility. | SSD003192-SSD003213 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 52 | 2/25/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Chatanooga, TN facility. | SSD003214-SSD003223 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |
| 53 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Geismar, LA facility. | SSD003224-SSD003235 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 54 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Kingsport, TN facility. | SSD003236-SSD003247 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 55 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionaire, Lafayette, LA facility. | SSD003248-SSD003260 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 56 | Undated | J. Foster | | Completed Environmental Assessment Questionaire, Little Rock, AR facility. | SSD003261-SSD003270 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 57 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionaire, Memphis, TN facility. | SSD003271-SSD003282 | | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 58 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Mobile, AL facility. | SSD003283-SSD003292 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 59 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Nashville/Murfreesboro, TN facility. | SSD003293-SSD003306 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 60 | Undated | J. Suchecki | | Completed Environmental Assessment Questionnaire, Fayetteville, AR facility. | SSD003328-SSD003335 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

16 of 25

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 61 | 2/28/1985 | Monty Jordan | | Completed Environmental Assessment Questionaire, Boston Medford, MA facility. | SSD003336-SSD003343 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 62 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionaire, Buffalo, NY facility. | SSD003344-SSD003353 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 63 | 2/25/1985 | J. Foster | | Completed Environmental Assessment Questionaire, Harrisburg, PA facility. | SSD003354-SSD003363 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 64  2/26/1985  J. Foster | | | Completed Environmental Assessment Questionnaire, Philadelphia, PA facility. | SSD003364-SSD003373 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 65  2/26/1985  J. Foster | | | Completed Environmental Assessment Questionnaire, Woodbridge, NJ facility. | SSD003374-SSD003385 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 66  2/25/1985  Unknown | | | Completed Environmental Assessment Questionnaire, Chicago Heights, IL facility. | **SSD014407-SSD014426, SSD014682-SSD014684,** SSD003386-SSD003387, SSD003406-SSD003425 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 67 | 2/28/1985 | Unknown | | Completed Environmental Assessment Questionnaire, Grand Rapids, MI facility. | **SSD014427-SSD014436;** SSD003426-SSD003435 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 68 | 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Milwaukee, WI facility. | **SSD014437-SSD011446;** SSD003436-SSD003444 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 69 | 2/22/1985 | W. McCandless | | Completed Environmental Assessment Questionnaire, Schaumburg facility. | **SSD014447-SSD 014454, SSD015065-SSD015068, SSD012221-SSD012223;** SSD003445-SSD003452; SSD003791, SSD003792-SSD003799 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged[1] | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 70   2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Cincinnati, OH facility. | **SSD014985-SSD014995;** SSD003453-SSD003463) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 71   2/25/1985 | Robert Hickman | | Complete Environmental Assessment Questionnaire, Cleveland, OH facility. | **SSD014469-SSD014510;** SSD003464-SSD003504 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 72   3/1/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Columbus, OH facility. | **SSD014511-SSD014520;** SSD003505-SSD003514) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 73 | 2/21/1985 | Unknown | | Completed Environmental Assessment Questionnaire, Dayton, OH facility. | SSD014368-SSD014377; SSD003515-SSD003524 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 74 | 2/28/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Detroit, MI facility. | SSD014522-SSD014554; SSD014861-SSD014867; SSD003525-SSD003556 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 75 | 2/28/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Louisville, KY facility. | SSD014555-SSD014563; SSD003557-SSD003564 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

Bold entries are from SSD's second set of documents
(2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 76 | 2/26/1985 | Robert Hickman | | Completed Environmental Assessment Questionaire, St. Louis, MO facility. | **SSD014640, SSD014696, SSD014708; SSD003665, SSD003602-SSD003614** | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 77 | Undated | Robert Hickman | | Completed Environmental Assessment Questionaire, Buffington facility. | **SSD014595-SSD014603; SSD003566-SSD003573** | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 78 | 2/26/1985 | Robert Hickman | | Completed Environmental Assessment Questionaire, Minneapolis, MN facility. | **SSD014620-SSD014628; SSD003584-SSD003591** | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Produced 4/13/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 79  2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionaire, Omaha, NE facility. | SSD014629-SSD014639; SSD003592-SSD003601 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 80  2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionaire, Springfield, MO facility. | SSD014641-SSD014658; SSD003615-SSD003629 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 81  2/25/1985 | Richard Hickman | | Completed Environmental Assessment Questionaire, Wichita, KS facility. | **SSD014659-SSD014668;** SSD003630-SSD003637 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSDs second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 82 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Wichita, KS PRF facility. | **SSD014669-SSD014681;** SSD003649-SSD003656 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 83 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Dolton facility. | SSD003638-SSD003648 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 84 Undated | Dwight Landry | | Completed Environmental Assessment Questionnaire, Santa Fe Springs facility-Pike Street Location, CA. | SSD003768-SSD003769 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |
| 85 2/25/1985 | Unknown | | Completed Environmental Assessment Questionnaire, Harlingen, TX facility. | SSD014378-SSD014384 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |
| 86 2/25/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Pittsburgh, PA facility. | SSD014564-SSD014594 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |

Produced 4/13/07

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 87  1/12/1984 | Susan L. Paulus, McK in-house counsel | Distribution: B. Blocker, V. Staraci, C. Thompson, F. Calautti, J. Sponsler, F. Mirabelli, N. Schwartzhoff, D. Simpson, cc: D. Yellon, D. Hardy, I. Meyerson, Esq., A. Pearce, J. Foudy, D. DeVere, Esq., J. Soden. | McKesson Intra-Company correspondence re: product liability cases that present high, or potentially high risk management concerns, and attached 12/1/1983 Chart re: Report of High, Potentially High Risk Management (Product Liability) Cases within MCC Group | SSD002079-SSD002100 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 88 | McKesson Law Department | | List of pending Civil Litigation ("Toxic Tort") matters re: McKesson Chemical sites | SSD010585-SSD010588 | McKesson Pakhoed Documents Privilege Log, produced on 6/20/05 | MCK0054690-54693 |

*These documents may be located on additional previously produced privilege logs.

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.