# EXHIBIT D



**SQUIRE, SANDERS & DEMPSEY L.L.P.**

One Maritime Plaza, Suite 300
San Francisco, California 94111-3492

Office: +1.415.954.0200
Fax: +1.415.393.9887

Direct: +1.415.954.0368
DiGibson@ssd.com

April 19, 2007

**VIA MESSENGER**

Jeffery Caufield, Esq.
**Caufield & James**
2851 Camino Del Rio South, Suite 250
San Diego, CA  92108

      Re:    **SSD's Document Production**

Dear Mr. Caufield:

      Along with this letter, Squire, Sanders & Dempsey L.L.P. ("SSD") provides its log of documents withheld from SSD's production of documents pursuant to claims of privilege.  As we discussed today, we do not believe that internal SSD or Graham & James LLP indexes of boxes or files are responsive to the Court's Order, because they do not in any way index documents received from McKesson.  In an abundance of caution following our conversation on this issue today, however, we have included an entry claiming privilege as to such box or file indexes.

      SSD has taken diligent steps to locate responsive documents and to review them for attorney work product, attorney-client privilege and confidentiality. Given the large number of files under review, the length of time that has passed since most of the work was performed, and the number of entities that might claim a privilege as to documents in SSD's possession, SSD reserves the right to add to the log and to request the return of any documents that are later discovered to be subject to a claim of privilege and to have been inadvertently produced, and/or to augment the log with any later-discovered documents.

      Sincerely,

      SQUIRE, SANDERS & DEMPSEY L.L.P.

      Diane L. Gibson

DLG/mdd

SANFRANCISCO/217371.1

CINCINNATI • CLEVELAND • COLUMBUS • HOUSTON • LOS ANGELES • MIAMI • NEW YORK • PALO ALTO • PHOENIX • SAN FRANCISCO • TALLAHASSEE • TAMPA • TYSONS CORNER
WASHINGTON DC • WEST PALM BEACH | CARACAS • RIO DE JANEIRO • SANTO DOMINGO | BRATISLAVA • BRUSSELS • BUDAPEST • FRANKFURT • LONDON • MOSCOW
PRAGUE • WARSAW | BEIJING • HONG KONG • SHANGHAI • TOKYO | ASSOCIATED OFFICES: BUCHAREST • BUENOS AIRES • DUBLIN • KYIV • MILAN • SANTIAGO
www.ssd.com

Privilege Log for Documents Withheld from Production by Squire, Sanders & Dempsey L.L.P.

The following abbreviations or short form references as used in the log below mean and include the following definitions:

Key:    G&J = Graham & James L.L.P.

SSD = Squire, Sanders & Dempsey L.L.P.
Nicholas Unkovic = Attorney, G&J, SSD
Francis G. Toldi = Attorney, G&J
Jennifer Hernandez = Attorney, G&J
Nicole Leonard = Attorney, SSD
Maureen Bennett = Attorney, G&J, SSD

Robert Thompson = Attorney, G&J
Faye Lee = Attorney, G&J
David S. Elkins = Attorney, SSD
Diane L. Gibson = Attorney, SSD
James P. Murphy = Attorney, SSD
Suzanne Henderson = Attorney, SSD

A/C = Document constituting or reflecting analysis or communications protected by the attorney-client privilege, including common interest
or joint defense privilege

W/P = Document protected by attorney work product doctrine under state and/or federal law

Compilation = All or part of privileged compilation of documents; non-responsive portions not included

Due Diligence and Transaction Documentation = Legal advice and services provided in connection with the negotiation and documentation of
a transaction, for a variety of purposes. Those purposes include transaction evaluation, preparation of transaction documentation, and advice
re preparation for operational contingencies going forward, including litigation, among many others

Univar Audit Committee Documentation: Privileged post-acquisition evaluation regarding a variety of subject matters, including legal advice
and/or evaluation of potential litigation

Client Representatives = Officers, directors, employees, agents of or accountants or consultants to clients, and/or persons within the joint
defense and/or common interest privilege

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|-----|-------------|-----------------------------------|---------------------------------------------|-----------------------------|-------|-------------|---------|---------------------------|--------------------|
| 1. | SSD010890-010900 | Original document prepared by McKesson and/or its attorneys; notations added by G&J personnel including Michael Myers, Francis G. Toldi and G&J legal assistant or law clerk | G&J, and possibly G&J and/or SSD's client representatives | Bears date of 10/31/86, but may have been prepared earlier | Asset Purchase and Sale Agreement Closing Memorandum of | Draft Memorandum of of McKesson Closing, with attorney and legal assistant notes | Sale of assets of McKesson Chemical Co. to DSW, Inc. | Due Diligence and Transaction Documentation | A/C W/P |

SANFRANCISCO\217039_3 Revised April 19, 2007

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 2. | SSD010901 | Francis G. Toldi | Galen Buisant, Pakhoed Development, Inc. | 9/11/86 | Letter | Communication reflecting transmittal of copies of documents received from McKesson | Transmittal of documents | Cover letter reflecting attorney-client communication; Due Diligence and Transaction Documentation | A/C W/P |
| 3. | SSD010903-010905 | G&J | G&J and possibly G&J and/or SSD client representatives | 7/3/86 (approx.) | McKesson Confidential Files Listing | Listing of certain documents received from McKesson with G&J notations | List of McKesson files | Due Diligence and Transaction Documentation | A/C W/P |
| 4. | SSD010640-011642 | G&J | G&J and possibly G&J and/or SSD client representatives | 7/3/86 (approx.) | McKesson Confidential Files Listing | Listing of certain documents received by G&J from McKesson, with G&J notations (same as 10903-10905 but with different notations) | List of McKesson files | Due Diligence and Transaction Documentation | A/C W/P |
| 5. | SSD011818-011852 | G&J | G&J and possibly G&J and/or SSD client representatives | 7/23/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) with G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 6. | SSD011853-011893 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/1/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) with G&J notations (Faye Lee, Esq. and others) | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |

2

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 7. | SSD011894-011946 | G&J | G&J, and and/or SSD client representatives | 8/1/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) with G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 8. | SSD011947-011997 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/13/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 9. | SSD011998-012059 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/19/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 10. | SSD012060-012121 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/22/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) With G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 11. | SSD012122-012197 | G&J | G&J, and possibly G&J and/or SSD client representatives | 9/11/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) With G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 12. | SSD013804-013805 and SSD013820-013822 and SSD013826-013879 | SSD | SSD and possibly SSD client representatives | 2002 | None | Compilation of documents re: environmental issues | Environmental issues | Compilation re legal analysis, advice, and analysis of litigation and potential disputes or litigation | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 13. | SSD013806-013813 | SSD | N/A | 8/31/02 | Draft Invoice | Draft invoice reflecting, *inter alia*, transmittal of certain documents to F. Ross Boundy, attorney for Univar | Draft invoice for legal work performed | Billing; includes description of work performed re legal analysis, litigation and/or advice, and analysis of potential dispute or litigation | A/C W/P |
| 14. | SSD013814-013819 | SSD | Joel Summer Univar USA, Inc. | 9/12/02 | Invoice | Invoice reflecting *inter alia*, transmittal of certain documents to F. Ross Boundy, attorney for Univar | Invoice for legal work performed | Billing; includes description of work performed re legal analysis, litigation and/or advice, and analysis of potential dispute or litigation | A/C W/P |
| 15. | SSD013823-013824 | Francis G. Toldi | G&J, possibly G&J and/or SSD client representatives | 9/11/86 | Memorandum | Memorandum re: documents received from McKesson | Status of due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 16. | SSD013880 | Nicole Leonard | Erik Lannon, Records, SSD, and possibly SSD client representatives | 6/02 | Index of certain documents re: 1986 transaction; with directions re: storage | Index of certain documents received from McKesson, with SSD notations | Document index | Storage directions, reflecting advice to or communications with client and analysis of litigation and potential disputes or litigation | A/C W/P |
| 17. | SSD013881-013882 | Nicole Leonard | None known | 2002 | Untitled (Draft of SSD013880, above) | Index of certain documents received from McKesson | Document index | Storage directions, reflecting advice to or communications with client and analysis of litigation and potential disputes or litigation | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 18. | SSD013884-013965 | G&J | G&J, and possibly G&J and/or SSD client representatives | 10/23/86 (approx.) | Due Diligence Document Review Summary (Non-Environmental) with G&J notations | Due Diligence Document Review Summary (Non-Environmental) with G&J notations | Due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 19. | SSD013966-014181 | G&J | G&J, and possibly G&J and/or SSD client representatives | 8/13/86-9/02/86 (approx.) | Due Diligence Document Review Summary (Environmental) with G&J notations | Due Diligence Document Review Summary (Environmental) with G&J notations | Due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 20. | SSD014182-014239 | G&J | G&J and/or possibly G&J and/or SSD client representatives | 8/13/06 (approx.) | Due Diligence Document Review Summary (Non-Environmental) | Due Diligence Document Review Summary (Non-Environmental) | Due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 21. | SSD014240-014268 | Harding Lawson or other agents of Univar/Van Waters & Rogers | Univar, G&J and/or SSD, and possibly G&J and/or SSD client representatives | Unknown | None | Compilation of documents prepared at direction of Univar's attorneys | Environmental issues | Compilation re Legal communications, advice, and/or litigation and/or potential dispute and litigation analysis | A/C W/P |
| 22. | SSD014269-014285 | Univar or its agents | Univar, G&J and/or SSD, and possibly G&J and/or SSD client representatives | 1987 | None | Compilation of documents prepared for Univar Audit Committee | Environmental issues | Compilation re Univar Audit Committee Documentation | A/C W/P |

SANFRANCISK(O)213039_3 Revised April 19, 2007

6

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Known Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 23. | SSD014286-014338 | Shidler firm or Univar or its agents at direction of Shidler firm | Univar, G&J and/or SSD, and possibly G&J and/or SSD client representatives | 1987 | None | Compilation prepared in 1987 for Univar Environmental Task Force by or on behalf of Shidler firm | Univar Audit Committee Documentation | Compilation re Environmental issues | A/C W/P |
| 24. | SSD014339-014340 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) and/or possibly SSD and/or G&J client representatives | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 25. | SSD014341-014346 | SSD | Univar, G&J and/or SSD, and possibly G&J and/or SSD client representatives | Unknown | None | Compilation of documents re: environmental issues | Environmental issues | Compilation re legal advice, communications, and/or litigation and/or potential litigation and/or dispute analysis | A/C W/P |
| 26. | SSD014347-014348 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) and/or possibly SSD and/or G&J client representatives | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |

7

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 27. | SSD014349-914350 | Allan Bakalian, Esq. | Wayne Grother; Jim Holley; G&J and/or SSD; (at unknown date) and/or possibly SSD and/or G&J client representatives | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re information about files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 28. | SSD014351-014352 | Allan Bakalian, Esq. | Wayne Grother; Jim Holley; G&J and/or SSD (at unknown date) and/or possibly SSD and/or G&J client representatives | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 29. | SSD014353-014366 | G&J or SSD | Univar, G&J and/or SSD, and possibly G&J and/or SSD client representatives | Unknown | None | Compilation of permit documents | Permit documents | Legal communications, litigation and/or advice, and/or potential dispute or litigation analysis | A/C |
| 30. | SSD014710-014794 | Univar or its agents | Univar, G&J and/or SSD, and possibly G&J and/or SSD client representatives | 1987 | None | Compilation of documents prepared in 1987 for Univar Environmental Task Force | Environmental issues | Compilation re Univar Audit Committee Documentation | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 31. | SSD014804-014827 | Unknown – investigation continuing as to source and author of document | Unknown | Undated | Environmental Risk Assessment Questionnaires | Compilation of environmental questionnaires | Environmental issues | Possibly compilation re Due Diligence and Transaction Documentation. May have been prepared for purposes of legal advice or potential dispute or litigation analysis | A/C W/P (Potential) |
| 32. | SSD014902-014903 | Allan Bakalian, Esq. | Wayne Grotheer, Jim Holley, G&J and/or SSD (at unknown date) and/or possibly SSD and/or G&J client representatives | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 33. | SSD014904 | Maureen Bennett | F. Ross Boundy, attorney for Univar | 8/20/02 | Letter | Letter re: transmittal of files | Transmittal of files | Transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 34. | SSD014969 | G&J personnel | G&J personnel | Undated | None | Internal handwritten notes regarding storage of files | Transmittal of files | Transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |

9

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 35. | SSD014970-014971 | Robert Thompson | Jennifer Hernandez, and possibly G&J and/or SSD client representatives | 1/9/86 | Memorandum | Memorandum re: McKesson site documents with attached box list, with G&J notations | McKesson site documents | Due Diligence and Transaction Documentation and transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 36. | SSD014972-014973 | G&J | G&J, SSD, and possibly G&J and/or SSD client representatives | (Approx.) 2/87 | Univar Document Inventory | Document Inventory | Document Inventory | Description of document locations associated with Due Diligence and Transaction Documentation | A/C W/P |
| 37. | SSD014974-014976 | G&J | G&J, SSD, and possibly G&J and/or SSD client representatives | 2/26/87 | Master Document Inventory, February 26, 1987 mailing | Document Inventory | Document Inventory | Description of document locations associated with Due Diligence and Transaction Documentation | A/C W/P |
| 38. | SSD014979-014980 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) and/or possibly SSD and/or G&J client representatives | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 39. | SSD014981-014982 | Allan Bakalian, Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) and/or possibly SSD and/or G&J client representatives | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of information about files | Transmittal of document information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 40. | SSD015005-015006 | Allan Bakalian. Esq. | Wayne Grotheer; Jim Holley; G&J and/or SSD (at unknown date) and/or possibly SSD and/or G&J client representatives | 8/25/93 | Memorandum re: McKesson Storage Files | Memorandum re boxes of McKesson files with attached list (excerpt) | Transmittal of document | Transmittal of information or legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 41. | SSD015069 | Faye Lee | Susan Schmidt; Univar; Nicholas Unkovic; and possibly G&J and/or SSD client representatives | 12/17/87 | Letter | Letter re: transmittal of document | Transmittal of document | Cover letter associated with Due Diligence and Transaction Documentation | A/C W/P |
| 42. | SSD015079 | Joel Summer, Univar | Nicholas Unkovic | 7/29/02 | E-mail | Transmittal of documents | Document transmittal | Client communication relating to transmittal of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |
| 43. | SSD015079 | Nicholas Unkovic | Maureen Bennett, David S. Elkins, and James P. Murphy, attorneys | 7/30/02 | E-mail | Transmittal of documents | Document transmittal | Internal SSD communication relating to transmittal of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 44. | SSD015303 | Suzanne Henderson | Leslie R. Schenck, Garvey Schubert Barer | 3/28/07 | Letter | Letter re: transmittal of copies of documents | Document transmittal | Letter relating to transmittal of copies of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |
| 45. | SSD015310 | Maureen Bennett | Vic Johnson, Harding Lawson Associates, and possibly G&J and/or SSD client representatives | 6/28/96 | Letter | Letter re: transmittal of copies of documents. (Also includes privileged communications regarding unrelated matter for another client) | Document transmittal | Client communication; internal SSD communication relating to transmittal of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |
| 46. | SSD15311 | Maureen Bennett | Jean Warren, Pakhoed Corporation, and possibly G&J and/or SSD client representatives | 6/6/96 | Letter | Letter re: transmittal of copies of documents | Document transmittal | Letter relating to transmittal of copies of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |
| 47. | SSD015306-015307 | Suzanne Henderson | Leslie R. Schenck, Garvey Schubert Barer | 3/5/07 | Letter | Letter re: transmittal of copies of documents | Document transmittal | Letter relating to transmittal of copies of documents associated with legal advice and/or litigation and/or potential litigation or dispute analysis | A/C W/P |

12

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 48. | SSD015342 | Jennifer L. Hernandez | James F. Neyens, P.E., Harding Lawson Associates, and possibly G&J and/or SSD client representatives | 9/15/86 | Letter | Letter re: transmittal of copies of documents | Document transmittal | Due Diligence and Transaction Documentation; transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 49. | SSD 012283 | Suzanne Henderson | N/A | 11/14/06-11/16/06 | Notes | Handwritten notes of telephone conference with Leslie Schenck | Documents | Communication re files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 50. | SSD 012284 | Suzanne Henderson | File | 10/24/06 | Memorandum | Memo to file re: telephone message from Leslie Schenck on 10/23/06 | Documents | Transmittal of files associated with legal advice and/or litigation and/or potential dispute or litigation analysis | A/C W/P |
| 51. | SSD 015659, 05714-758, 015782-16067 | SSD | SSD and SSD client representatives, including Jennifer Kuenster, Thelen Reid & Priest LLP, Trish Kirschten (w/o encls); Joe Adams (w/o encls) | 7/25/02 | None | Letter and compilation of documents re Environmental Issues | Environmental Issues | Compilation re legal analysis, advice, and analysis of litigation and potential disputes or litigation | A/C W/P |
| 52. | SSD 016200 | Maureen Bennett | Joel S. Summer, Vopak USA, Inc.; cc Nick Unkovic | 5/3/02 | None | Letter | Documents | Transmittal of documents re legal analysis, advice, and analysis of litigation and potential disputes or litigation | A/C W/P |

13

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 53. | SSD 016201 | Maureen Bennett | Mark Hooper Consultant to Univar, cc Nick Unkovic | 5/7/02 | McKesson | Letter | Documents | Transmittal of documents re legal analysis, advice, and analysis of litigation and potential disputes or litigation | A/C W/P |
| 54. | SSD 16202 | Nicole Leonard | SSD and SSD client representatives, including Jennifer Kuenster, Trisch Kirschter (w/o encls), Maureen Bennett (w/o encls) | 7/23/02 | Privileged | Letter | Documents | Letter transmitting documents reflecting legal analysis, advice, and analysis of litigation and potential disputes or litigation, or draft thereof | A/C W/P |
| 55. | SSD 016203-016209 | Sharon Webster, G&J Records | Unknown | 3/28/94 | Closed Files List | List of files | List of files | Storage of Due Diligence and Transaction Documentation and Documents regarding legal advice and/or advice re litigation, and/or disputes or litigation | A/C W/P |
| 56. | Various | G&J Records | G&J, and possibly G&J and/or SSD client representatives | 9/8/86 | Due Diligence Document Review Summary (Non-Environmental) | With G&J notations | Transaction due diligence | Due Diligence and Transaction Documentation | A/C W/P |
| 57. | Various | G&J or SSD Records Personnel | G&J, SSD and possibly G&J and/or SSD client representatives | Various | Index | All Indexes of law firm files and boxes | Indexes of law firm files and boxes | Record-keeping | A/C W/P |

14

| No. | Bates No(s) | Name, Job Title/Capacity of Author | Name, Job Title/Capacity of Known Recipients | Date Prepared, Sent/ Shared | Title | Description | Subject | Purpose for which Prepared | Privilege Asserted |
|---|---|---|---|---|---|---|---|---|---|
| 58. | SSD 016210- 012266 | Apparently McKesson – investigation as to this document | G&J, SSD and possibly G&J and/or SSD client representatives | 7/86 | Draft Notification and Report Form | Apparent Draft of Notification and Report Form (Investigation of Privilege Status Pending) | 1986 Transaction | 1986 Transaction | A/C W/P |
| 59. | Various | See attached | See attached | See attached | See attached | All documents on McKesson's privilege logs attached hereto | See attached | See attached | A/C W/P |

Produced 4/13/07

## McKesson Privilege Log re: MCC-Related Documents Provided By Squire, Sanders & Dempsey

| | Date | Author(s) | Recipient(s) | CC | Subject | Format/Description | Purpose | Bates No. | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/19/1986 | Dinah Damari, Esq. McK | Dick Davis, VP, Materials Mgmt | | MES Air Sampling audit | Handwritten Note re MES Air Sampling Audit with recommendations as to implementation | In-house counsel providing legal advice to McKesson | SSO0067 | A/C, AWP |
| 2 | 10/8/1986 | Dinah Damari, Esq. McK | Ron Powell, McK Regional Manager | Barry Blocker McK President, Jon d'Alessio, Marry Mirer | Proposed terminal Agreement w/ Lake River Corporation | Intra-Company Correspondence re Dinah Damari's suggested revisions re: Proposed Terminal Agreement with Lake River Corp | In-house counsel providing legal advice to McKesson | SSO000540-SSO000541 | A/C, AWP |
| 3 | 10/14/1986 | Ronald Powell, McK Regional Manager | Dinah Damari, Esq. McK | | Proposed terminal agreement w/ Lake River Corporation | Intra-Company Correspondence re: suggested revisions re: Proposed Terminal Agreement with Lake River Corp. | McKesson employee seeking legal advice from In-house counsel | SSO000545-SSO000648 | A/C, AWP |
| 4 | 9/3/1985 | Ivan Meyerson, Esq. McK | Lydia Emery, McK Corporate Real Estate Division | | McKesson Chemical Wichita facility ATASF railroad agreements | Intra-Company Correspondence re Meyerson's suggested revisions to McKesson Chemical Wichita Facility ATASF railroad agreements | In-house counsel providing legal advice to McKesson | SSO000663-SSO000664 | A/C, AWP |
| 5 | Sep-84 | Michael Hencke, F. Paul McKesson Plzz of Palo & Associates, Inc | | | Draft Environmental risk assessment of McKesson Chemical Co | Draft Environmental Risk Assessment of McKesson Chemical Company prepared at request of counsel | In-house counsel providing legal advice to McKesson | SSO011780-SSO011751; SSO001998-SSO002049 | A/C, AWP |
| 6 | 6/12/1986 | McKesson | McKesson | | Woodbury service center personnel list | Woodbridge Service Center Personnel list (REDACTED Social Security Numbers) Produced redacted version. | McKesson operational document | SSO002140 | Privacy |
| 7 | 9/26/1986 | Robert Hochman, McK Regional Regulatory Manager | Dinah Damari, Esq. McK | B. Blocker, McK President, D.A. Davis V/P Materials Mgmt., R.R. Powell McK Regional Manager, M.S. Kirkland, T.E. Nisler, Art Weiner, File | Michigan EPA Complaint | Intra-Company Correspondence re memo of 9/26/86 re: responding to Taylor, Michigan EPA Complaint | In-house counsel providing legal advice to McKesson | SSO014857, SSO015047, SSO015426, SSO002918 | A/C, AWP |
| 8 | 3/19/1986 | Ivan Meyerson, Esq. McK | G. Van Velsor Wolf, Esq Lewis & Roca, McK outside counsel | Dick Davis, VP Materials Mgmt, Nick Gardner McK Regional Compliance Specialist, Dwight Landry, McK Mgr Western Operations, | Environmental response activities | Letter re: acting as outside counsel re: environmental response activities at McKesson Chemical Facility in Phoenix, AZ | Obtaining outside counsel | SSO04722 | A/C, AWP |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson or 4/5/07

Produced 4/13/07

| | Date | Author(s) | Recipient(s) | CC | Subject | Format/Description | Purpose | Bates No. | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 6/25/1986 | Dinah Daman, Esq. McK | Distribution, Dick Davis VP Materials Mgmt, Dwight Landry Mgr, Western Regional Operations, Nick Gardner Regional Compliance Specialist, Dale Sands, McK VP General Manager | | Contact btwn CC & Chemical Waste Mgmt., Inc. re: Chemical Waste Management Inc. (CWMI) re: MCC Phoenix facility soil removal | Intra-Company Correspondence re: preparation of contract between MCC and Chemical Waste Management Inc. (CWMI) re: MCC Phoenix facility soil removal | In-house counsel providing legal advice to McKesson | SSD004749 | A/C, A/WP |
| 10 | 6/30/1986 | Dinah Daman, Esq. McK | Dick Davis, McK VP Materials Mgmt | J. Lacey, D. Landry McK Mgr, Western Regional Operations, B. Cramm, R. Regenal M. Bango, W. Lo, McK Director Gen. Technical Services, bcc: Phoenix Environmental File | McKesson Phoenix site investigation/activities report | Intra-Company Correspondence re: Phoenix Activities report (REDACTED text describing discussions with Ivan Meyerson, Esq. and G Van Velsor Wolf, Esq. McK outside counsel) Produced redacted version | In-house counsel providing legal strategy | SSD004758- SSD004760 SSD004914-SSD004916 (duplicate copy) | A/C, A/WP |
| 11 | 7/2/1986 | Dinah Daman, Esq. McK | Nick Gardner, McK Regional Compliance Specialist | Dick Davis McK VP Materials Mgmt, Dwight Landry McK Mgr Western Regional Operations, Dale Sands, McK | McKesson Phoenix facility soil removal | Intra-Company Correspondence re: Phoenix MCC facility soil removal re: review of form agreement in operations manual for use with remedial contractor | In-house counsel providing legal advice to McKesson | SSD004762 | A/C, A/WP |
| 12 | 7/9/1986 | Dinah Daman, Esq. McK | Nick Gardner, McK Regional Compliance Specialist | Dick Davis McK VP Materials Mgmt, Dwight Landry, Dale Sands, McK | McKesson Phoenix facility soil removal | Intra-Company Correspondence re: Phoenix MCC facility soil removal re: comments on proposed Waste Transportation and Disposal Agreement with CWMI | In-house counsel providing legal advice to McKesson | SSD004764 | A/C, A/WP |
| 13 | 7/25/1986 | Ivan Meyerson, Esq. Lewis & Roca, McK outside counsel | G. Van Velsor Wolf, McK | | McKesson Chemical Co. Glendale, AZ facility proposed compliance order | Letter re: MCC Phoenix Service Center re: draft compliance order issued by ADHS | In-house counsel communication with outside counsel | SSD004797 | A/C, A/WP |

2 of 4

Bold entries are from SSD's second set of documents
(2 boxes) provided to McKesson on 4/5/07

| | Date | Author(s) | Recipient(s) | CC | Subject | Format/Description | Purpose | Bates No. | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 14 | 8/4/1986 | Nick Gardner, McK Regional Compliance Specialist | I. Meyerson, Esq. McK, D J Lacey Davis, McK VP Materials Mgmt, W Loo McK Director Geo-Technical Services, D Landry McK Mgr Western Regional Operations | | McKesson Chemical Co. re Phoenix Service Center ADHS draft order | Intra-Company Correspondence re I Meyerson's preparation of response to ADHS draft order re Phoenix Service Center | McKesson employee seeking legal advice from In-house counsel | SS0004798 | A/C, AWP |
| 15 | 8/19/1986 | Nick Gardner, McK Regional Compliance Specialist | I. Meyerson, Esq McK, D Davis McK VP Materials Mgmt, D Landry McK Director Geo-Technical Operations, W Loo McK Mgr Western Regional Operations, bcc: Phoenix Services | | McKesson Chemical Co. re draft ADHS compliance order re Phoenix facility | Intra-Company Correspondence re N compliance order re Phoenix facility | McKesson employee seeking legal advice from In-house counsel | SS0004805 - SS0004807 | A/C, AWP |
| 16 | 2/11/1986 | Nick Gardner, McK Regional Compliance Specialist | Dick Davis, McK VP Materials Mgmt | J Lacey, D Landry, B Cramm, W Loo, R Nugent | McKesson Chemical Co. re Phoenix compliance order | Intra-Company Correspondence re Phoenix environmental response status report | Determine site investigation strategy | SS0004995-SS0004911, SS0004717-SS0004719 (duplicate copy) | A/C, AWP |
| 17 | 4/11/1986 | Dick Davis, McK VP Materials Mgmt | J Lacey, D Landry, B Cramm, R Nugent M Bango, W Loo, | | McKesson Chemical Co. re Phoenix environmental response activities report | Intra-Company Correspondence re Phoenix environmental response activities report | Determine site investigation strategy | SS0004712-SS0004913, SS0004723-SS0004724 (duplicate copy) | A/C, AWP |
| 18 | 2/24/1986 | Susan Paulus, Esq., McK | B. Blocker, Jon d'Alessio, Doug Eisner, Morrison Minor, Ivan Meyerson, Esq, Alan Pearce, Ronald Pinheinsta | | McKesson Chemical Co. re McEnree v. Ingalls Shipyards | Intra-Company Correspondence re: asbestos wrongful death action | Update McKesson employees on status of litigation. | SS0002067 | A/C, AWP |
| 19 | 5/19/1986 | Doug Eisner | Susan Paulus, Esq. | | McKesson Chemical Co. re asbestos litigation | Intra-Company Correspondence re: asbestos litigation. | Communicate with In-house counsel. | SS0002078 | A/C, AWP |
| 20 | 5/28/1982 | Ivan Meyerson, Esq. | Doug Eisner | | McKesson Chemical Intra-Company Correspondence re: fact gathering re: New Jersey litigation | Intra-Company Correspondence re New Jersey application | Provide legal advice on how to respond to inquiry re New Jersey application | SS0006028, SS0015410 (Duplicate copy) | A/C, AWP |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

Produced 4/13/07

| | Date | Author(s) | Recipient(s) | CC | Subject | Format/Description | Purpose | Bates No. | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 6/10/1961 | Unknown | Arthur W. Knapp | McK Regional VP, District Manager, V. T. Staraci, Home Office | McKesson Chemical Co. report of government inspection for Detroit Chemical | Intra-Company Report of Government Inspection form re Detroit facility. | Provide report of inspection to law department. | SSD014436 | A/C, AWP |

Produced 4/13/07

4 of 4

Bold entries are from SSD's second set of documents
(2 boxes) provided to McKesson on 4/5/07)

**Documents Withheld as Privileged From Documents Provided By Squire Sanders & Dempsey Because Already Listed on Previously Produced Privilege Logs**

| Document Number | Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|---|
| 1 | Undated | A. G. Weiner; J.T. Hutton, MCK Members | Environmental Audit Committee Members | Environmental Audit Report with Environmental Audit Committee findings. | SSD00002-SSD00006 | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005440-MCK005434 |
| 2 | 1/28/1985 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD000038-SSD00040, SSD001971-SSD001973 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005430-MCK005434 |
| 3 | 3/27/1985 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00041-SSD00045, SSD001974-SSD001978 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005398-MCK005390 |
| 4 | 6/20/1985 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00046-SSD00047, SSD001979-SSD001980 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005391-MCK005395 |
| 5 | 9/27/1985 | D. Yellon, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00048-SSD00050, SSD001981-SSD001983 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005396-MCK005397 |
| 6 | 12/17/1985 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00051-SSD00053, SSD001984-SSD001986 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005398-MCK005400 |
| 7 | 1/27/1986 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00054-SSD00056, SSD001987-SSD001989 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005401-MCK005403 |
| 8 | 3/3/1986 | I. Meyerson, MCK | File | Minutes from meetings of Environmental Audit Committee. | SSD00057-SSD00068, SSD001990-SSD001991 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005404-MCK005406 |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 9 | 3/31/1996, I. Meyerson, McK | File | Minutes from meetings of Environmental Audit Committee. | SSD00059-SSD00060, SSD001992-SSD001993 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005409-MCK005410 |
| 10 | 3/3/1996, I. Meyerson, McK | File | Minutes from meetings of Environmental Audit Committee. | SSD00061-SSD00062, SSD001994-SSD001995 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005407-MCK005408 |
| 11 | 6/2/1996, I. Meyerson, McK | File, M. Minor, D. Schoonmaker | Minutes from meetings of Environmental Audit Committee. | SSD00063-SSD00064, SSD001996-SSD001997 (duplicate copy) | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 | MCK005411-MCK005412 |
| 12 | 2/7/1985, I. Meyerson, McK | cc: B. Blocker McK | Intra-Company Correspondence re: memo re: observations of Environmental Audit Committee auditors at listed McK sites. | SSD000154-SSD000157 | McKesson Environmental Audit Committee Privilege Log produced 6/17/05 McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | MCK005427-MCK005273 |
| 13 | 9/10/1986, R. Fehler, McK | I. Meyerson, McK | Intra-Company Correspondence re: Chemical Company tanks score cards. | SSD000166-SSD000191 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 14 | 8/30/1985, G. Slattery, M.D., I. Meyerson, McK | McK | Intra-Company Correspondence re: underground storage tank risk evaluation action plan for MCC and customers, with attached tables. | SSD000436-SSD000446 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, 2/15/06 | No Bates |

Produced 4/13/07

2 of 25

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 15  2/26/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Beaumont, TX facility. | SSD015022-SSD015034, SSD015042-SSD015045; SSD012265-SSD001281, SSD01382-SSD001391 (duplicate copy), SSD001604 (duplicate copy), SSD001609- SSD001620 (duplicate copy), SSD001625- copy), SSD001626 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 16  2/26/1985 | Wheeler | | Completed Environmental Assessment Questionnaire, Bloomington, IL facility. | **SSD014367, SSD014397, SSD014406, SSD010880, SSD010888, SSD001282- SSD001292, SSD003396- SSD003405** (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 17  2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Augusta, GA facility. | SSD001293-SSD001304, SSD003096-SSD003107 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 18 | 2/27/1985 | J. Foster | I. Meyerson, McK | Completed Environmental Assessment Questionnaire, Altoona facility | SSD001305-SSD001315, SSD001317-SSD003327 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log; McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 19 | 2/25/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Houston, TX facility | SSD001316-SSD001317, SSD001439-SSD001452, SSD001670 (duplicate copy), SSD001674-SSD001684 (duplicate copy), SSD001686-SSD001689 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 20 | 2/26/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Amarillo, TX facility | SSD001318, SSD001322-SSD001328, SSD001331-SSD001332, SSD001599 (duplicate copy), SSD001591-SSD001599 (duplicate copy), SSD001602-SSD001603 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 21 | 2/21/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Appleton facility | **SSD014388-SSD014396, SSD015033-SSD015041, SSD015035-SSD015041;** SSD001339-SSD001349, SSD003388-SSD003395 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 22 | Undated | Joseph Gisoli | Completed Environmental Assessment Questionnaire, Albany, NY facility. | SSD001350-SSD001359, SSD003307-SSD003316 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 23 | 2/25/1994 | B. Crumn | Completed Environmental Assessment Questionnaire, Albuquerque, NM facility. | SSD001360-SSD001369, SSD001415-SSD001422 (duplicate copy), SSD001473-SSD001483 (duplicate copy), SSD001726-SSD001734 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 24 | 2/26/1985 | G. Bernosk | Completed Environmental Assessment Questionnaire, Los Angeles, CA facility. | SSD001372-SSD001381, SSD001487-SSD001495 (duplicate copy), SSD001737-SSD001746 (duplicate copy), SSD003033-SSD003041 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 25    2/26/1985 | C. Piercy | | Completed Environmental Assessment Questionnaire, Catlin, NV facility | SSD001392-SSD001401, SSD001882 (duplicate copy), SSD001886- SSD001892 (duplicate copy), SSD001895- SSD001896 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 26    2/22/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Corpus Christi, TX facility; | SSD001402-SSD001411, SSD001627 (duplicate copy), SSD001632- SSD001638 (duplicate copy), SSD001642- SSD001643 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 27    2/26/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Dallas/Fort Worth, TX facility | SSD001412-SSD001414, SSD001423-SSD001438, SSD001644 (duplicate copy), SSD001649- SSD001664 (duplicate copy), SSD001668- SSD001659 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previous Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 28 | 2/27/1985 | Sheffield | | Completed Environmental Assessment Questionnaire, Oklahoma City, OK facility | SSD001453-SSD001462, SSD001690 (duplicate copy), SSD001695, SSD001701 (duplicate copy), SSD001706, SSD001706 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 29 | 2/20/1995 | Sheffield | | Completed Environmental Assessment Questionnaire, San Antonio, TX facility, | SSD001463-SSD001472, SSD001484-SSD001486, SSD001707 (duplicate copy), SSD001711- copy), SSD001717 (duplicate copy), SSD001720- copy), SSD001721 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 30 | 2/26/1995 | Unknown | | Completed Environmental Assessment Questionnaire, Tustin Orange County, CA facility, | SSD001496-SSD001503, SSD001775 (duplicate copy), SSD001777, SSD001783 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 31 2/25/1985 B. Crumn | | | Completed Environmental Assessment Questionnaire, Phoenix, AZ facility. | SSD001504-SSD001516, SSD001786 (duplicate copy), SSD001799-SSD001798 (duplicate copy), SSD001802, SSD001803 (duplicate copy), SSD004839-SSD004852 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 32 2/26/1985 Unknown | | | Completed Environmental Assessment Questionnaire, Riverside, CA facility. | SSD001517-SSD001524, SSD001804-SSD001811 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 33 2/21/1985 Unknown | | | Completed Environmental Assessment Questionnaire, Tucson, AZ facility. | SSD001525-SSD001532, SSD001814-SSD001821 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 34  2/6/1985 | C. Piercy | | Completed Environmental Assessment Questionaire, Fresno, CA facility. | SSD001533-SSD001542, SSD001844-SSD001851 (duplicate copy), SSD001854-SSD001855 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Unruai, produced on 2/15/06 | No Bales |
| 35  2/26/1985 | C. Piercy | | Completed Environmental Assessment Questionaire, Grand Junction facility. | SSD001543-SSD001570, SSD001856 (duplicate copy), SSD001860- SSD001873 (duplicate copy), SSD001878- SSD001881 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Unruai, produced on 2/15/06 | No Bales |
| 36  2/26/1985 | C. Piercy | | Completed Environmental Assessment Questionaire, Portland, OR facility. | SSD001571-SSD001598, SSD001897- SSD001898- (duplicate copy), SSD001911 (duplicate copy), SSD001914- (duplicate copy), SSD001915 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Unruai, produced on 2/15/06 | No Bales |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document if Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 37 | Undated | C. Piercy | | Completed Environmental Assessment Questionaire, Seattle, WA facility | SSD001587-SSD001588, SSD001921 (duplicate copy), SSD003770, SSD003771-SSD003772 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Unvar, produced on 2/15/06 | No Bates |
| 38 | Undated | D. Landry | | Completed Environmental Assessment Questionaire, Odessa, TX facility | SSD014386-SSD014387, SSD001724-SSD001725 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Unvar, produced on 2/15/06 | No Bates |
| 39 | 2/25/1985 | Stan Barnutt | | Completed Environmental Assessment Questionnaire, Santa Fe Springs, CA facility | SSD001753, SSD001757, SSD001766, SSD001771, SSD001774, SSD003752, SSD003761 (duplicate copy), SSD003766-SSD003767 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Unvar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document Previously Produced on Privilege Logs |
|---|---|---|---|---|---|---|
| 40 | 2/26/1985 | C. Percy | | Completed Environmental Assessment Questionnaire, Denver, CO facility. | SSD001825-SSD001837, SSD001842-SSD001843 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Univar, produced on 2/15/06 | No Bates |
| 41 | 2/27/1985 | C. Percy | | Completed Environmental Assessment Questionnaire, Union City, CA facility. | SSD001927-SSD001933, SSD001936-SSD001939 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 42 | 4/16/1996 | I. Meyerson, McK Pakhoed | Fred Gentry, | List of pending Civil Litigation matters re: McKesson Chemical sites. | SSD002050-SSD002053 | McKesson Pakhoed Documents Privilege Log, produced on 6/2005 | MCK0054690-54693 |
| 43 | 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Kansas City, MO facility. | **SSD014604-SSD014619,** SSD003006-SSD003008, SSD003574-SSD003575, SSD003583 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06, and McKesson's Second Privilege Log re: MCC Univar, produced on 2/15/06 | No Bates |
| 44 | Undated | Monty Jordan | | Completed Environmental Assessment Questionnaire, North Haven facility. | SSD003072-SSD003082 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 45 | Undated    J. Foster | | Completed Environmental Assessment Questionnaire, Atlanta, GA facility. | SSD003083-SSD003095 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 46 | 2/21/1995  J. Foster | | Completed Environmental Assessment Questionnaire, Charlotte, NC facility. | SSD003108-SSD003119 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 47 | 2/25/1995  J. Foster | | Completed Environmental Assessment Questionnaire, Greensboro, NC facility. | SSD003120-SSD003144 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 48   2/26/1985   J. Foster | | | Completed Environmental Assessment Questionnaire, Jacksonville, MI facility. | SSD003145-SSD003168 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 49   2/27/1985   J. Foster | | | Completed Environmental Assessment Questionnaire, Richmond, VA facility. | SSD003169-SSD003178 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 50   2/25/1985   J. Foster | | | Completed Environmental Assessment Questionnaire, Spartanburg facility. | SSD003179-SSD003191 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Produced 4/13/07

13 of 25

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged" | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 51 | Undated | J. Foster | | Completed Environmental Assessment Questionnaire; Tampa, FL facility. | SSD003192-SSD003213 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bales |
| 52 | 2/25/1985 | J. Foster | | Completed Environmental Assessment Questionnaire; Chattanooga, TN facility. | SSD003214-SSD003223 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bales |
| 53 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire; Geismar, LA facility. | SSD003224-SSD003235 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bales |
| 54 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire; Kingsport, TN facility. | SSD003236-SSD003247 | | No Bales |

Bold entries are from SSD's second set of documents
(2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 55 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Lafayette, LA facility. | SSD003248-SSD003260 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 56 | Undated | J. Foster | | Completed Environmental Assessment Questionnaire, Little Rock, AR facility. | SSD003261-SSD003270 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 57 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Memphis, TN facility. | SSD003271-SSD003282 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Produced 4/13/07

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 58 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Mobile, AL facility. | SSD003283-SSD003292 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 59 | 2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Nashville/Murfreesboro, TN facility. | SSD003293-SSD003306 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 60 | Undated | J. Suchecki | | Completed Environmental Assessment Questionnaire, Fayetteville, AR facility. | SSD003328-SSD003335 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 61 2/28/1985 Monty Jordan | | | Completed Environmental Assessment Questionnaire, Boston Medford, MA facility | SSD003336-SSD003343 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 62 2/28/1985 J. Foster | | | Completed Environmental Assessment Questionnaire, Buffalo, NY facility | SSD003344-SSD003353 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 63 2/25/1985 J. Foster | | | Completed Environmental Assessment Questionnaire, Harrisburg, PA facility | SSD003354-SSD003363 | | No Bates |

Bold entries are from SSD's second set of documents
(2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 64    2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Philadelphia, PA facility. | SSD003364-SSD003373 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 65    2/26/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Woodbridge, NJ facility. | SSD003374-SSD003385 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 66    2/25/1985 | Unknown | | Completed Environmental Assessment Questionnaire, Chicago Heights, IL facility. | SSD014407-SSD014426, SSD014682-SSD014684, SSD003386-SSD003387, SSD003405-SSD003425 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Produced 4/13/07

18 of 25

Bold entries are from SSD's second set of documents
(2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 67 | 2/28/1985 | Unknown | | Completed Environmental Assessment Questionnaire, Grand Rapids, MI facility | SSD014427-SSD014436; SSD003426-SSD003435 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Supplemental Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 68 | 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Milwaukee, WI facility | SSD014437-SSD014446; SSD003436-SSD003444 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Supplemental Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 69 | 2/22/1985 | W. McCandless | | Completed Environmental Assessment Questionnaire, Schaumburg facility | **SSD014447-SSD 014454, SSD015065-SSD015068, SSD012215-SSD012223;** SSD003445-SSD003452, SSD003791-SSD003792, SSD003799 (duplicate copy) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Supplemental Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 70    2/25/1985    Robert Hickman | | | Completed Environmental Assessment Questionnaire, Cincinnati, OH facility. | SSD014985-SSD014995; SSD003453-SSD003463) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06; and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 71    2/25/1985    Robert Hickman | | | Complete Environmental Assessment Questionnaire, Cleveland, OH facility. | SSD014469-SSD014510; SSD003464-SSD0035504 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 72    3/1/1985    Robert Hickman | | | Completed Environmental Assessment Questionnaire, Columbus, OH facility. | SSD014511-SSD014520; SSD003505-SSD003514) | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Produced 4/13/07

Bold entries are from SSD's second set of documents
(2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document Previously Produced on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 73 | 2/21/1985 | Unknown | | Completed Environmental Assessment Questionnaire. Dayton, OH facility. | SSD014368-SSD014377; SD003515-SSD003524 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 74 | 2/28/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire. Detroit, MI facility. | SSD014522-SSD014554, SSD014861-SSD014867; SSD003525-SSD003556 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 75 | 2/28/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire. Louisville, KY facility. | SSD014555-SSD014563; SSD003557-SSD003564 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 76  2/26/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, St. Louis, MO facility. | SSD014640, SSD014686-SSD014708, SSD003565, SSD003602-SSD003614 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 77  Undated | Robert Hickman | | Completed Environmental Assessment Questionnaire, Burlington facility. | SSD014595-SSD014601, SSD003566-SSD003573 | McKesson Environmental Audit Committee Supplemental Privilege Log re: MCC produced 1/6/06, and McKesson's Second Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 78  2/26/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Minneapolis, MN facility. | SSD014620-SSD014628, SSD003584-SSD003591 | McKesson Environmental Audit Committee Supplemental Privilege Log re: MCC produced 1/6/06, and McKesson's Second Documents Retained by Univar, produced on 2/15/06 | No Bates |

Produced 4/13/07

22 of 25

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 79 | 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Omaha, NE facility. | SSD014629-SSD014639; SSD003592-SSD003601 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 80 | 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionnaire, Springfield, MO facility. | SSD014641-SSD014658; SSD003615-SSD003629 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 81 | 2/25/1985 | Richard Hickman | | Completed Environmental Assessment Questionnaire, Wichita, KS facility. | **SSD014659-SSD014668; SSD003630-SSD003637** | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |

Produced 4/13/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 82 | 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionaire, Wichita, KS PRF facility. | SSD014689-SSD014681; SSD003649-SSD003656 | McKesson Environmental Audit Committee Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 83 | 2/25/1985 | Robert Hickman | | Completed Environmental Assessment Questionaire, Dufton facility. | SSD003638-SSD003648 | McKesson Environmental Supplemental Privilege Log produced 1/6/06, and McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 84 | Undated | Dwight Landry | | Completed Environmental Assessment Questionaire, Santa Fe Springs facility-Pike Street Location, CA | SSD003768-SSD003769 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |
| 85 | 2/25/1985 | Unknown | | Completed Environmental Assessment Questionnaire, Harlingen, TX facility. | SSD014378-SSD014384 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |
| 86 | 2/25/1985 | J. Foster | | Completed Environmental Assessment Questionnaire, Pittsburgh, PA facility. | SSD014564-SSD014594 | McKesson Environmental Audit Committee Supplemental Privilege Log, produced 1/6/06 | No Bates |

24 of 25

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07

| Document Date | Author(s) | Recipient(s) | Document Format/Description | SSD Bates Numbers | Name/Date of Privilege Log(s) on Which Document Previously Logged* | Bates Numbers of Document on Previously Produced Privilege Logs |
|---|---|---|---|---|---|---|
| 87 | 1/12/1984 | Susan L. Paulus, McK in-house counsel | Distribution: B. Blocker, V. Staraci, C. Thompson, F. Calautti, J. Sponsler, F. Mirabelli, N. Schwartzhoff, D. Simpson, cc: D. Yellon, D. Hardy, J. Meyerson, Esq., A. Pearce, J. Foudy, D. DeVere, Esq., J. Soden. | McKesson Intra-Company correspondence re: product liability cases that present high, or potentially high risk management concerns, and attached 12/1/1983 Chart re. Report of High, Potentially High Risk Management (Product Liability) Cases within MCC Group | SSD002079-SSD002100 | McKesson's Second Privilege Log re: MCC Documents Retained by Univar, produced on 2/15/06 | No Bates |
| 88 | | McKesson Law Department | List of pending Civil Litigation ("Toxic Tort") matters re: McKesson Chemical sites | SSD010585-SSD010588 | McKesson Pakhoed Documents Privilege Log, produced on 6/20/05 | MCK005469O-54693 |

\* These documents may be located on additional previously produced privilege logs.

Produced 4/13/07

25 of 25

Bold entries are from SSD's second set of documents (2 boxes) provided to McKesson on 4/5/07.